Jerald C. LEECH, Plaintiff–Appellant,

v.

Duane ANDREWS, Detective; Brian O'Rourke, Sergeant; Bob Pritchett, Officer; and David Farrow, Lieutenant, Defendants–Appellees,

and

Kirk Rogers, District 1, DA Investigator; Enid Oklahoma Police Department Tactical Team; Narcotics Enforcement Unit, Perry, Oklahoma Police Dept., Defendants.

No. 04–6350.

United States Court of Appeals, Tenth Circuit.

Aug. 3, 2005.

David W. Lee, Ambre C. Gooch, Comingdeer, Lee & Gooch, Oklahoma City, OK, for Defendants–Appellees.

Before EBEL, McKAY, and HENRY, Circuit Judges.

---

case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

## ORDER AND JUDGMENT*

MONROE G. McKAY, Circuit Judge.

After examining the briefs and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

This is a *pro se* civil rights appeal pursuant to 42 U.S.C. § 1983. In his complaint to the district court, Mr. Leech asserted that his civil rights were violated by various officers from the City of Enid Police Department (Defendants) when they conducted a search of his home in November of 1999. Mr. Leech claims Defendants violated his Fourth Amendment right against unreasonable searches and seizures when they executed a search of his home. Defendants allegedly failed to obtain a valid search warrant. Adopting the magistrate judge's Report and Recommendation, the district court dismissed Mr. Leech's complaint because he failed to bring his claim within the applicable statute of limitations,[2] and entered judgment in Defendants' favor. Mr. Leech appeals to this court.

After a thorough review of the briefs, the district court's order, the magistrate judge's Report and Recommendation, and the record on appeal, and for substantially the same reasons set forth in the magistrate judge's well-reasoned September 27, 2004, Report and Recommendation, which the district court adopted on October 8, 2004, in its order and judgment of dismissal, we hold that no relief is available to Mr. Leech pursuant to § 1983.

The decision of the district court is **AFFIRMED**.

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

2. Because there is no specific statute of limitations for actions brought under 42 U.S.C. § 1983, federal courts must adopt the most analogous limitations period provided by state law. *See Board of Regents v. Tomanio*, 446 U.S. 478, 483–84, 100 S.Ct. 1790, 64 L.Ed.2d 440 (1980). In this case, Oklahoma's two-year statute of limitations for personal injury actions applies. *See Meade v. Grubbs*, 841 F.2d 1512, 1522–24 (10th Cir.1988); *see also* Okla Stat. tit. 12, § 95(3) (West 2000).